Muhammad Zahid CHAUDHRY, Plaintiff–Appellant,

v.

Janet A. NAPOLITANO, Secretary of the United States Department of Homeland Security; et al., Defendants–Appellees.

No. 10–36156.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Aug. 26, 2013.

Filed Oct. 11, 2013.

Muhammad Zahid Chaudhry, Lacey, WA, pro se.

Craig A. Defoe, DOJ–U.S. Department of Justice, WA, Frank A. Wilson, USSP–Office of the U.S. Attorney, Spokane, WA, for Defendants–Appellees.

Before: HAWKINS, McKEOWN, and CLIFTON, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

MEMORANDUM *

Plaintiff Muhammad Zahid Chaudhry sought review of the USCIS's denial of his application for naturalization based on his active-duty service in the United States armed forces. *See* 8 U.S.C. § 1440(a). The district court granted summary judgment in favor of the Government, concluding that Chaudhry could not demonstrate the requisite "good moral character," 8 C.F.R. § 329.2(d), to be eligible for naturalization because he had given false testimony to obtain immigration benefits, 8 U.S.C. § 1101(f)(6). Reviewing de novo, we affirm. *See, e.g., Nev. Dep't of Corr. v. Greene*, 648 F.3d 1014, 1018 (9th Cir.2011) ("We review de novo the district court's grant of summary judgment.").

1. Chaudhry failed to establish a "genuine issue of material fact" regarding whether he gave false statements. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). Drawing all inferences in favor of Chaudhry, we conclude that a reasonable factfinder would have insufficient evidence to find that Chaudhry lacked a "subjective intent to deceive." *United States v. Hovsepian*, 422 F.3d 883, 887 (9th Cir.2005); *see Anderson*, 477 U.S. at 249–50, 106 S.Ct. 2505 ("If the evidence is merely colorable, or is not significantly probative, summary judgment may be granted." (citations omitted)). It was Chaudhry's burden to prove by clear and convincing evidence that he was eligible for naturalization, *Berenyi v. Dist. Dir., Immigration & Naturalization Serv.*, 385 U.S. 630, 637, 87 S.Ct. 666, 17 L.Ed.2d 656 (1967), but the evidence in the record did not meet that burden of proof. *See Anderson*, 477 U.S. at 252, 106 S.Ct. 2505

("[T]he inquiry involved in a ruling on a motion for summary judgment ... necessarily implicates the substantive evidentiary standard of proof that would apply at the trial on the merits.").

2. It was not improper for the district court to consider the events that were the subject of the false testimony at issue, even though those events occurred outside the statutory period.

**AFFIRMED.**

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

